**Chamberlin Opinions #C1-C2073, Categorized by Type of Data Available**
(See Doc. 160 at 79-123 and Doc. 161 at 18-21)

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/8/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,451.69 | S-5 | x | | | | | |
| 2 | 6/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $2,794.71 | S-2 | | x | | | | |
| 3 | 6/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,637.00 | S-4 | | x | | | | |
| 4 | 6/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,283.12 | S-6 | x | | | | | |
| 5 | 6/13/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $2,923.19 | S-3 | | | | x | | |
| 6 | 7/10/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,637.00 | S-4 | | x | | | | |
| 7 | 7/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $2,794.71 | S-2 | | x | | | | |
| 8 | 7/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,451.69 | S-5 | x | | | | | |
| 9 | 7/12/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,283.12 | S-6 | x | | | | | |
| 10 | 7/17/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $2,923.19 | S-3 | | | | x | | |
| 11 | 9/17/01 | John Gallegos | JG | FASB | #7056 | $3,269.85 | Calif-1 | | | x | | | |
| 12 | 1/7/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.06 | 6th-3 | | | | | x | |
| 13 | 1/7/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.06 | 6th-3 | | | | | x | |
| 14 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,923.19 | S-3 | | | | x | | |
| 15 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,637.00 | S-4 | | x | | | | |
| 16 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,451.69 | S-5 | x | | | | | |
| 17 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,168.81 | 6th-1 | x | | | | | |
| 18 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,113.05 | 6th-4 | | | | | x | |
| 19 | 1/9/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,794.71 | S-2 | | x | | | | |
| 20 | 1/9/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,117.62 | 6th-2 | | | | | x | |
| 21 | 1/11/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,283.12 | S-6 | x | | | | | |
| 22 | 1/14/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $412.00 | 6th-5-B | | | | | x | |
| 23 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 | | x | | | | |
| 24 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 | | | | x | | |
| 25 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,637.00 | S-4 | | x | | | | |
| 26 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,247.45 | S-5 | x | | | | | |
| 27 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.12 | S-6 | x | | | | | |
| 28 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 | | | | | x | |
| 29 | 2/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.62 | 6th-2 | | | | | x | |
| 30 | 2/19/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B | | | | | x | |
| 31 | 2/21/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,125.42 | 6th-6 | | x | | | | |
| 32 | 2/26/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A | | x | | | | |
| 33 | 2/27/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 | | | | | x | |
| 34 | 3/4/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 | x | | | | | |
| 35 | 3/4/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 | x | | | | | |
| 36 | 3/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 | | | | x | | |
| 37 | 3/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 | | | | | x | |
| 38 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 | | x | | | | |
| 39 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,637.00 | S-4 | | x | | | | |
| 40 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.12 | S-6 | x | | | | | |
| 41 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 | | | | | x | |
| 42 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B | | | | | x | |
| 43 | 3/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 | | x | | | | |
| 44 | 3/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.60 | 6th-2 | | | | | x | |

11/8/2012

**ATTACHMENT 1**

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 3/15/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A | | x | | | | |
| 46 | 4/2/02 | G4 Holding | JG, WW, PG, CW | FASB | #3407 | $3,268.64 | Calif-1 | | x | | | | |
| 47 | 4/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 | | | | x | | |
| 48 | 4/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 | | | | | x | |
| 49 | 4/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.12 | S-6 | x | | | | | |
| 50 | 4/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 | x | | | | | |
| 51 | 4/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B | | | | | x | |
| 52 | 4/10/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 | x | | | | | |
| 53 | 4/10/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.60 | 6th-2 | | | | | x | |
| 54 | 4/10/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 | | x | | | | |
| 55 | 4/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 | | x | | | | |
| 56 | 4/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,637.00 | S-4 | | x | | | | |
| 57 | 4/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A | | x | | | | |
| 58 | 4/18/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,478.05 | 6th-4 | | | | | x | |
| 59 | 4/30/02 | G4 Holding | JG, WW, PG, CW | FASB | #3407 | $3,345.00 | Calif-1 | | x | | | | |
| 60 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,990.00 | S-4 | | x | | | | |
| 61 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,283.12 | S-6 | x | | | | | |
| 62 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,168.81 | 6th-1 | x | | | | | |
| 63 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,117.62 | 6th-2 | | | | | x | |
| 64 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.05 | 6th-3 | | | | | x | |
| 65 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $412.00 | 6th-5-B | | | | | x | |
| 66 | 5/7/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,088.44 | 6th-5-A | | x | | | | |
| 67 | 5/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,794.71 | S-2 | | x | | | | |
| 68 | 5/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,923.19 | S-3 | | | | x | | |
| 69 | 5/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,451.69 | S-5 | x | | | | | |
| 70 | 5/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,125.42 | 6th-6 | | x | | | | |
| 71 | 5/14/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,996.43 | L-1 | | | | | x | |
| 72 | 6/4/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,794.71 | S-2 | | x | | | | |
| 73 | 6/4/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,990.00 | S-4 | | x | | | | |
| 74 | 6/4/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,451.69 | S-5 | x | | | | | |
| 75 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,923.19 | S-3 | | | | | x | |
| 76 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,168.81 | 6th-1 | x | | | | | |
| 77 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.05 | 6th-3 | | | | | x | |
| 78 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $11,168.70 | 6th-4 | | | | x | | |
| 79 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,125.42 | 6th-6 | | x | | | | |
| 80 | 6/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,283.12 | S-6 | x | | | | | |
| 81 | 6/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,117.62 | 6th-2 | | | | | x | |
| 82 | 6/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,088.44 | 6th-5-A | | x | | | | |
| 83 | 6/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $412.00 | 6th-5-B | | | | | x | |
| 84 | 6/13/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,550.67 | L-2 | | | | x | | |
| 85 | 6/14/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,996.43 | L-1 | | | | | x | |
| 86 | 6/17/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,550.67 | L-2 | | | | x | | |
| 87 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,923.19 | S-3 | | | | x | | |
| 88 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,990.00 | S-4 | | x | | | | |
| 89 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,168.81 | 6th-1 | x | | | | | |
| 90 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,117.63 | 6th-2 | | | | | x | |
| 91 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.05 | 6th-3 | | | | | x | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $412.00 | 6th-5-B | | | | x | | |
| 93 | 7/3/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,113.05 | 6th-4 | | | | x | | |
| 94 | 7/3/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,125.42 | 6th-6 | | x | | | | |
| 95 | 7/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,451.69 | S-5 | x | | | | | |
| 96 | 7/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,283.02 | S-6 | x | | | | | |
| 97 | 7/9/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,794.71 | S-2 | | x | | | | |
| 98 | 7/18/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,550.67 | L-2 | | | | x | | |
| 99 | 7/22/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,088.44 | 6th-5-A | | x | | | | |
| 100 | 7/23/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,996.43 | L-1 | | | | x | | |
| 101 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 | | | | x | | |
| 102 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,990.00 | S-4 | | x | | | | |
| 103 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 | x | | | | | |
| 104 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.02 | S-6 | x | | | | | |
| 105 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,550.67 | L-2 | | | | x | | |
| 106 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 | x | | | | | |
| 107 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 | | | | | x | |
| 108 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B | | | | | x | |
| 109 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,992.86 | L-1 | | | | x | | |
| 110 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.63 | 6th-2 | | | | | x | |
| 111 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 | | | | | x | |
| 112 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A | | x | | | | |
| 113 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 | | x | | | | |
| 114 | 8/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 | | x | | | | |
| 115 | 8/14/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,749.52 | L-3 | | | | | x | |
| 116 | 9/10/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,666.21 | L-3 | | | | | x | |
| 117 | 9/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 | | x | | | | |
| 118 | 9/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,990.00 | S-4 | | x | | | | |
| 119 | 9/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 | x | | | | | |
| 120 | 9/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 | x | | | | | |
| 121 | 9/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 | | | | | x | |
| 122 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 | | | | x | | |
| 123 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.63 | 6th-2 | | | | | x | |
| 124 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 | | | | | x | |
| 125 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A | | x | | | | |
| 126 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B | | | | | x | |
| 127 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 | | x | | | | |
| 128 | 9/16/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.02 | S-6 | x | | | | | |
| 129 | 9/16/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,550.67 | L-2 | | | | x | | |
| 130 | 9/19/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,996.43 | L-1 | | x | | | | |
| 131 | 10/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 | | x | | | | |
| 132 | 10/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,161.40 | S-4 | | x | | | | |
| 133 | 10/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 | x | | | | | |
| 134 | 10/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 | | | | | x | |
| 135 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 | | | | x | | |
| 136 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.02 | S-6 | x | | | | | |
| 137 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,996.43 | L-1 | | x | | | | |
| 138 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,666.21 | L-3 | | | | | x | |
| 139 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.63 | 6th-2 | | | | | x | |
| 141 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 | | | | | x | |
| 142 | 10/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A | | x | | | | |
| 143 | 10/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B | | | | | x | |
| 144 | 10/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 | | x | | | | |
| 145 | 10/16/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,550.67 | L-2 | | | | x | | |
| 146 | 10/28/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,992.86 | L-1 | | x | | | | |
| | | | | | | | | | | | | | |
| 147 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 | | x | | | | |
| 148 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 | | | | x | | |
| 149 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,161.40 | S-4 | | x | | | | |
| 150 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.02 | S-6 | x | | | | | |
| 151 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,996.43 | L-1 | | x | | | | |
| 152 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,550.67 | L-2 | | | | x | | |
| 153 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,666.21 | L-3 | | | | | x | |
| 154 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.63 | 6th-2 | | | | | x | |
| 155 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 | | | | | x | |
| 156 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 | | | | | x | |
| 157 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A | | x | | | | |
| 158 | 11/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 | x | | | | | |
| 159 | 11/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,318.72 | 6th-1 | x | | | | | |
| 160 | 11/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B | | | | | x | |
| 161 | 11/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 | | x | | | | |
| | | | | | | | | | | | | | |
| 162 | 12/24/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,934.45 | S-2 | | x | | | | |
| 163 | 12/24/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,069.35 | S-3 | | | | x | | |
| 164 | 12/24/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,287.06 | S-4 | | x | | | | |
| 165 | 12/26/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,749.52 | L-3 | | | | | x | |
| 166 | 12/26/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,447.78 | S-6 | x | | | | | |
| 167 | 12/26/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,168.70 | 6th-4 | | | | | x | |
| 168 | 12/26/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $417.00 | 6th-5-B | | | | | x | |
| 169 | 12/27/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,996.43 | L-1 | | x | | | | |
| 170 | 12/27/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,796.85 | S-5 | x | | | | | |
| 171 | 12/27/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,481.14 | 6th-1 | x | | | | | |
| 172 | 12/30/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,231.30 | 6th-5-A | | x | | | | |
| 173 | 12/30/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,181.69 | 6th-6 | | x | | | | |
| | | | | | | | | | | | | | |
| 174 | 1/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,923.19 | S-3 | | | | x | | |
| 175 | 1/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 | x | | | | | |
| 176 | 1/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,213.84 | 6th-3 | | | | | x | |
| 177 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,996.43 | L-1 | | x | | | | |
| 178 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 | | x | | | | |
| 179 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,161.40 | S-4 | | x | | | | |
| 180 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,117.06 | 6th-2 | | | | | x | |
| 181 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,113.05 | 6th-4 | | | | | x | |
| 182 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $412.00 | 6th-5-B | | | | | x | |
| 183 | 1/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 | x | | | | | |
| 184 | 1/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,318.72 | 6th-1 | x | | | | | |
| 185 | 1/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 | | x | | | | |
| | | | | | | | | | | | | | |
| 186 | 2/3/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $7,116.34 | L-2 | | x | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 2/3/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,550.67 | L-2 | | | | x | | |
| 188 | 2/3/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 | | x | | | | |
| 189 | 2/3/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,117.06 | 6th-2 | | | | | x | |
| 190 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,666.21 | L-3 | | | | | x | |
| 191 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,666.21 | L-3 | | | | | x | |
| 192 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,416.19 | S-3 | | | | x | | |
| 193 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,161.40 | S-4 | | x | | | | |
| 194 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 | x | | | | | |
| 195 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 | x | | | | | |
| 196 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,469.24 | 6th-1 | x | | | | | |
| 197 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,213.84 | 6th-3 | | | | | x | |
| 198 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,113.05 | 6th-4 | | | | | x | |
| 199 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $412.00 | 6th-5-B | | | | | x | |
| 200 | 2/5/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A | | x | | | | |
| 201 | 2/5/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 | | x | | | | |
| 202 | 2/5/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,168.36 | Unk-1 | | | x | | | |
| 203 | 2/10/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,404.68 | S-8 | | | x | | | |
| 204 | 3/11/03 | CCCT | WW, JG | ANB | #7831 | $3,177.36 | Unk-1 | | | | | x | |
| 205 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,749.52 | L-3 | | | | | x | |
| 206 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,416.19 | S-3 | | | | x | | |
| 207 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 | x | | | | | |
| 208 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,213.84 | 6th-3 | | | | | x | |
| 209 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,478.05 | 6th-4 | | | | | x | |
| 210 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,996.43 | L-1 | | x | | | | |
| 211 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,550.67 | L-2 | | x | | | | |
| 212 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 | | x | | | | |
| 213 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,161.40 | S-4 | | x | | | | |
| 214 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,182.58 | S-8 | | | | | x | |
| 215 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,117.06 | 6th-2 | | | | | x | |
| 216 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A | | x | | | | |
| 217 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 | | x | | | | |
| 218 | 3/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $412.00 | 6th-5-B | | | | | x | |
| 219 | 3/17/03 | John Gallegos | JG | FASB | #7056 | $2,617.13 | Calif-2 | x | | | | | |
| 220 | 3/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 | x | | | | | |
| 221 | 3/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,469.24 | 6th-1 | x | | | | | |
| 222 | 3/31/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A | | x | | | | |
| 223 | 4/4/03 | John Gallegos | JG | FASB | #7056 | $2,617.13 | Calif-2 | x | | | | | |
| 224 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $7,159.24 | L-2 | | x | | | | |
| 225 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 | | x | | | | |
| 226 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,421.19 | S-3 | | | | x | | x |
| 227 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,911.30 | S-4 | | x | | | | |
| 228 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,187.58 | S-8 | | | | | x | |
| 229 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,218.84 | 6th-3 | | | | | x | |
| 230 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,173.36 | Unk-1 | | | | | x | |
| 231 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,678.20 | L-3 | | | | | x | |
| 232 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 | x | | | | | |
| 233 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 | x | | | | | |
| 234 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $623.00 | S-7 | | | | | x | |
| 235 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,469.24 | 6th-1 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,333.46 | 6th-2 | | | | x | | |
| 237 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.04 | 6th-4 | | | | x | | |
| 238 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A | | x | | | | x |
| 239 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $437.60 | 6th-5-B | | | | x | | |
| 240 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 | | x | | | | x |
| 241 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,011.43 | L-1 | | x | | | | |
| 242 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 | | x | | | | |
| 243 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,421.19 | S-3 | | | | x | | x |
| 244 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,704.24 | S-4 | | x | | | | |
| 245 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,345.66 | 6th-2 | | | | x | | |
| 246 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,218.84 | 6th-3 | | | | x | | |
| 247 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,617.13 | Calif-2 | x | | | | | |
| 248 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,173.36 | Unk-1 | | | | x | | |
| 249 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,565.67 | L-2 | | x | | | | |
| 250 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,666.21 | L-3 | | | | x | | |
| 251 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 | x | | | | | |
| 252 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 | x | | | | | |
| 253 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $622.00 | S-7 | | | | | x | |
| 254 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,346.71 | S-8 | | | | x | | |
| 255 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,469.24 | 6th-1 | x | | | | | |
| 256 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,113.05 | 6th-4 | | | | x | | |
| 257 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A | | x | | | | x |
| 258 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $417.00 | 6th-5-B | | | | x | | |
| 259 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 | | x | | | | x |
| 260 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $3,421.19 | S-3 | | | | x | | x |
| 261 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $2,704.24 | S-4 | | x | | | | |
| 262 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $1,333.46 | 6th-2 | | | | x | | |
| 263 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $1,218.84 | 6th-3 | | | | x | | |
| 264 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 | x | | | | | |
| 265 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 | | | | x | | |
| 266 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $2,011.45 | L-1 | | x | | | | |
| 267 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $3,565.67 | L-2 | | x | | | | |
| 268 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 | | x | | | | |
| 269 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $3,451.69 | S-5 | x | | | | | |
| 270 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 | x | | | | | |
| 271 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $624.00 | S-7 | | | | | x | |
| 272 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $3,187.58 | S-8 | | | | x | | |
| 273 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 | x | | | | | |
| 274 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,113.05 | 6th-4 | | | | x | | |
| 275 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A | | x | | | | x |
| 276 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $417.00 | 6th-5-B | | | | x | | |
| 277 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 | | x | | | | x |
| 278 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 | | | | x | | |
| 279 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $3,421.19 | S-3 | | | | x | | x |
| 280 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $2,704.24 | S-4 | | x | | | | |
| 281 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $1,333.46 | 6th-2 | | | | x | | |
| 282 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $1,218.84 | 6th-3 | | | | x | | |
| 283 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 | | | | x | | |
| 285 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $2,358.55 | L-1 | | x | | | | |
| 286 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $3,565.67 | L-2 | | x | | | | |
| 287 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 | | x | | | | |
| 288 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $3,451.69 | S-5 | x | | | | | |
| 289 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 | x | | | | | |
| 290 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $623.00 | S-7 | | | | | x | |
| 291 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 | | | | | x | |
| 292 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 | x | | | | | |
| 293 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A | | x | | | | x |
| 294 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $402.00 | 6th-5-B | | | | x | | |
| 295 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 | | x | | | | x |
| 296 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 | | | | x | | |
| 297 | 7/11/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,113.05 | 6th-4 | | | | x | | |
| 298 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $3,421.19 | S-3 | | | | x | | x |
| 299 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $2,704.24 | S-4 | | x | | | | |
| 300 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $1,333.46 | 6th-2 | | | | x | | |
| 301 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $1,218.84 | 6th-3 | | | | x | | |
| 302 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 | x | | | | | |
| 303 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 | | | | x | | |
| 304 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 | | x | | | | |
| 305 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $3,565.67 | L-2 | | x | | | | |
| 306 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 | | x | | | | |
| 307 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $3,451.69 | S-5 | x | | | | | |
| 308 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 | | | | | x | |
| 309 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 | x | | | | | |
| 310 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $412.00 | 6th-5-B | | | | x | | |
| 311 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 | | x | | | | x |
| 312 | 8/18/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 | x | | | | | |
| 313 | 8/18/03 | CCCT | WW, JG | ANB | #7831 | $623.00 | S-7 | | | | | x | |
| 314 | 8/19/03 | CCCT | WW, JG | ANB | #7831 | $1,133.04 | 6th-4 | | | | x | | |
| 315 | 8/19/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A | | x | | | | x |
| 316 | 8/19/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 | | | | x | | |
| 317 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $3,276.69 | S-3 | | | | x | | x |
| 318 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $2,704.24 | S-4 | | x | | | | |
| 319 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 | | | | | x | |
| 320 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $1,294.87 | 6th-2 | | | | x | | |
| 321 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $1,123.32 | 6th-3 | | | | x | | |
| 322 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $1,113.05 | 6th-4 | | | | x | | |
| 323 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 | x | | | | | |
| 324 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 | | | | x | | |
| 325 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 | | x | | | | |
| 326 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $3,565.67 | L-2 | | x | | | | |
| 327 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 | | | | x | | |
| 328 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 | | x | | | | |
| 329 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $3,451.69 | S-5 | x | | | | | |
| 330 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 | x | | | | | |
| 331 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 | x | | | | | |
| 332 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A | | x | | | | x |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $417.00 | 6th-5-B | | | | x | | |
| 334 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 | | x | | | | x |
| 335 | 10/6/03 | CCCT | WW, JG | ANB | #7831 | $632.00 | S-7 | | | | | x | |
| 336 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,836.01 | S-3 | | | | x | | x |
| 337 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,754.71 | S-4 | | x | | | | |
| 338 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $1,350.72 | 6th-2 | | | | x | | |
| 339 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $1,125.32 | 6th-3 | | | | x | | |
| 340 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,720.75 | Calif-2 | x | | | | | |
| 341 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $3,175.36 | Unk-1 | | | | x | | |
| 342 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 | | x | | | | |
| 343 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $3,706.05 | L-2 | | x | | | | |
| 344 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,934.45 | S-2 | | x | | | | |
| 345 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $2,908.53 | S-5 | x | | | | | |
| 346 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $3,447.28 | S-6 | x | | | | | |
| 347 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 | | | | | x | |
| 348 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 | x | | | | | |
| 349 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,168.70 | 6th-4 | | | | x | | |
| 350 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A | | x | | | | x |
| 351 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $402.00 | 6th-5-B | | | | x | | |
| 352 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 | | x | | | | x |
| 353 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,749.52 | L-3 | | | | x | | |
| 354 | 10/23/03 | CCCT | WW, JG | ANB | #7831 | $633.00 | S-7 | | | | | x | |
| 355 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,958.04 | S-3 | | | | x | | x |
| 356 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,644.54 | S-4 | | x | | | | |
| 357 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 | x | | | | | |
| 358 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 | | | | | x | |
| 359 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $1,294.87 | 6th-2 | | | | x | | |
| 360 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $1,172.32 | 6th-3 | | | | x | | |
| 361 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $412.00 | 6th-5-B | | | | x | | |
| 362 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 | x | | | | | |
| 363 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $3,331.78 | Unk-1 | | | | x | | |
| 364 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 | | x | | | | |
| 365 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $3,706.05 | L-2 | | x | | | | |
| 366 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 | | x | | | | |
| 367 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $2,908.53 | S-5 | x | | | | | |
| 368 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $653.10 | S-7 | | | | | x | |
| 369 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,383.96 | 6th-1 | x | | | | | |
| 370 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,557.39 | 6th-4 | | | | x | | |
| 371 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A | | x | | | | x |
| 372 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 | | x | | | | x |
| 373 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 | | | | x | | |
| 374 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,834.01 | S-3 | | | | x | | x |
| 375 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,644.54 | S-4 | | x | | | | |
| 376 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 | | | | | x | |
| 377 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $1,294.87 | 6th-2 | | | | x | | |
| 378 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $1,123.32 | 6th-3 | | | | x | | |
| 379 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 | x | | | | | |
| 380 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 | | | | x | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 | | x | | | | |
| 382 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $3,706.05 | L-2 | | x | | | | |
| 383 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 | | x | | | | |
| 384 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $2,908.53 | S-5 | x | | | | | |
| 385 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 | x | | | | | |
| 386 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $620.00 | S-7 | | | | | x | |
| 387 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,383.96 | 6th-1 | x | | | | | |
| 388 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,557.39 | 6th-4 | | | | x | | |
| 389 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,087.49 | 6th-5-A | | x | | | | x |
| 390 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $412.00 | 6th-5-B | | | | x | | |
| 391 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 | | x | | | | x |
| 392 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 | | | | x | | |
| 393 | 12/15/03 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,794.28 | Unk-2 | | x | | | | |
| 394 | 1/5/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,568.00 | S-9 | | | | | x | |
| 395 | 1/7/04 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 | x | | | | | |
| 396 | 1/7/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,794.28 | Unk-2 | | x | | | | |
| 397 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $2,834.01 | S-3 | | | | x | | x |
| 398 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $1,294.87 | 6th-2 | | | | x | | |
| 399 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $1,123.32 | 6th-3 | | | | x | | |
| 400 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 | | | | x | | |
| 401 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 | | x | | | | |
| 402 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $3,706.05 | L-2 | | x | | | | |
| 403 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 | | x | | | | |
| 404 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $2,908.53 | S-5 | x | | | | | |
| 405 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 | x | | | | | |
| 406 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $619.00 | S-7 | | | | | x | |
| 407 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 | | | | | x | |
| 408 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,383.96 | 6th-1 | x | | | | | |
| 409 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,557.39 | 6th-4 | | | | x | | |
| 410 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,087.49 | 6th-5-A | | x | | | | x |
| 411 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $412.00 | 6th-5-B | | | | x | | |
| 412 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 | | x | | | | x |
| 413 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 | | | | x | | |
| 414 | 2/23/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,958.04 | S-3 | | | | x | | x |
| 415 | 2/23/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,331.78 | Unk-1 | | | | x | | |
| 416 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $2,358.54 | L-1 | | x | | | | |
| 417 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $3,706.05 | L-2 | | x | | | | |
| 418 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $1,350.72 | 6th-2 | | | | x | | |
| 419 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $1,172.32 | 6th-3 | | | | x | | |
| 420 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $2,755.18 | Calif-2 | x | | | | | |
| 421 | 2/24/04 | CCCT | WW, JG | ANB | #7831 | $1,168.70 | 6th-4 | | | | x | | |
| 422 | 2/24/04 | CCCT | WW, JG | ANB | #7831 | $2,804.23 | Unk-2 | | | | x | | x |
| 423 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 | x | | | | | |
| 424 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,447.29 | S-6 | x | | | | | |
| 425 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,247.00 | S-7 | | | | | x | |
| 426 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,500.83 | S-8 | | | | | x | |
| 427 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,725.77 | S-9 | | x | | | | |
| 428 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $2,358.54 | L-1 | | x | | | | |
| 429 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,749.52 | L-3 | | | | x | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 431 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,350.72 | 6th-2 | | | | x | | |
| 432 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 433 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 434 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 435 | 2/25/04 | John Gallegos | JG | FASB | #7056 | $3,706.05 | L-2 | | x | | | | |
| 436 | 3/10/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 | | | | x | | x |
| 437 | 3/10/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,568.00 | S-9 | | x | | | | |
| 438 | 3/10/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 | | | | x | | |
| 439 | 3/10/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,358.54 | L-1 | | x | | | | |
| 440 | 3/10/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,706.05 | L-2 | | x | | | | |
| 441 | 3/10/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,350.72 | 6th-2 | | | | x | | |
| 442 | 3/10/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,804.23 | Unk-2 | | | | x | | x |
| 443 | 3/10/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 | | | | x | | |
| 444 | 3/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 | x | | | | | |
| 445 | 3/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 446 | 3/11/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,291.95 | S-6 | x | | | | | |
| 447 | 3/11/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $628.00 | S-7 | | | | | x | |
| 448 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,666.21 | L-3 | | | | x | | |
| 449 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 450 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 451 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 452 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 453 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 454 | 4/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 | | | | x | | x |
| 455 | 4/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,568.00 | S-9 | | x | | | | |
| 456 | 4/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 | | | | x | | |
| 457 | 4/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 458 | 4/13/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $5,303.12 | Calif-2 | x | | | | | |
| 459 | 4/13/04 | John Gallegos | JG | FASB | #7056 | $2,343.54 | L-1 | | x | | | | |
| 460 | 4/13/04 | John Gallegos | JG | FASB | #7056 | $3,691.05 | L-2 | | x | | | | |
| 461 | 4/13/04 | John Gallegos | JG | FASB | #7056 | $1,279.87 | 6th-2 | | | | x | | |
| 462 | 4/13/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 | | | | x | | |
| 463 | 4/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 | x | | | | | |
| 464 | 4/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,558.27 | S-6 | x | | | | | |
| 465 | 4/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $628.00 | S-7 | | | | | x | |
| 466 | 4/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 467 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,666.21 | L-3 | | | | x | | |
| 468 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 469 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 470 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 471 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 472 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 473 | 4/16/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 474 | 4/23/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | | x | | | |
| 475 | 5/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 | | | | x | | x |
| 476 | 5/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,568.00 | S-9 | | x | | | | |
| 477 | 5/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 | | | | x | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | 5/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 479 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $2,343.54 | L-1 | | x | | | | |
| 480 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $3,691.05 | L-2 | | x | | | | |
| 481 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $1,279.87 | 6th-2 | | | | x | | |
| 482 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 | | | | x | | |
| 483 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $2,651.56 | Calif-2 | x | | | | | |
| 484 | 5/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 | x | | | | | |
| 485 | 5/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,585.61 | S-6 | x | | | | | |
| 486 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,666.21 | L-3 | | | | x | | |
| 487 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 488 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 489 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 490 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 491 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 492 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 493 | 5/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $604.00 | S-7 | | | | | x | |
| 494 | 5/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 495 | 5/21/04 | Waun Weingart | WW | ANB | #4723 | $2,957.64 | S-10 | | | x | | | |
| | | | | | | | | | | | | | |
| 496 | 6/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 | | | | x | | x |
| 497 | 6/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 | | | | x | | |
| 498 | 6/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 499 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $2,251.43 | L-1 | | x | | | | |
| 500 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $3,691.05 | L-2 | | x | | | | |
| 501 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 502 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $1,279.87 | 6th-2 | | | | x | | |
| 503 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 | | | | x | | |
| 504 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $2,651.56 | Calif-2 | x | | | | | |
| 505 | 6/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 | x | | | | | |
| 506 | 6/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,610.53 | S-6 | x | | | | | |
| 507 | 6/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $603.00 | S-7 | | | | | x | |
| 508 | 6/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 509 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 510 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 511 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 512 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 513 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 514 | 6/18/04 | Waun Weingart | WW | ANB | #4723 | $2,596.69 | S-11 | x | | | | | |
| 515 | 6/21/04 | CCCT | WW, JG | ANB | #7831 | $3,141.35 | L-5 | x | | | | | |
| 516 | 6/25/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | | x | | | |
| | | | | | | | | | | | | | |
| 517 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 | | | | x | | x |
| 518 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | | x | | | |
| 519 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 520 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 521 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 | | | | x | | |
| 522 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 523 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $2,251.43 | L-1 | | x | | | | |
| 524 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 525 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $1,279.87 | 6th-2 | | | | x | | |
| 526 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 | | | | x | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $2,651.56 | Calif-2 | x | | | | | |
| 528 | 7/16/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 529 | 7/16/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |
| 530 | 7/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 | x | | | | | |
| 531 | 7/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,633.40 | S-6 | x | | | | | |
| 532 | 7/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $603.00 | S-7 | | | | | x | |
| 533 | 7/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 534 | 7/16/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,332.42 | L-3 | | | | x | | |
| 535 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 536 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 537 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 538 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 539 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 540 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 541 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 | | | | | x | x |
| 542 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | x | | | | |
| 543 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 544 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 | | | | x | | |
| 545 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 546 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 | | x | | | | |
| 547 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 548 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 549 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 550 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 | x | | | | | |
| 551 | 8/12/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 552 | 8/12/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |
| 553 | 8/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 | x | | | | | |
| 554 | 8/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,652.73 | S-6 | x | | | | | |
| 555 | 8/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $602.00 | S-7 | | | | | x | |
| 556 | 8/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 557 | 8/12/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 558 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 559 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 560 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 561 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 562 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 563 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 564 | 8/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 565 | 9/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 | | | | | x | x |
| 566 | 9/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 | | | | x | | |
| 567 | 9/14/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 568 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 | x | | | | | |
| 569 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,669.95 | S-6 | x | | | | | |
| 570 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | x | | | | |
| 571 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 572 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 573 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 574 | 9/15/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 575 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 | | x | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 577 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 578 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 579 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,207.05 | 6th-2 | | | | x | | |
| 580 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 581 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 582 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 583 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 | x | | | | | |
| 584 | 9/16/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 585 | 9/16/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |
| 586 | 9/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 587 | 9/23/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 588 | 10/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | x | | | | |
| 589 | 10/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 590 | 10/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 591 | 10/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 592 | 10/15/04 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 | | x | | | | |
| 593 | 10/15/04 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 594 | 10/15/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 595 | 10/15/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 | x | | | | | |
| 596 | 10/18/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 597 | 10/18/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |
| 598 | 10/18/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 599 | 10/18/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,683.43 | S-6 | x | | | | | |
| 600 | 10/18/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $622.00 | S-7 | | | | | x | |
| 601 | 10/18/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 602 | 10/18/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 603 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 604 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 | x | | | | | |
| 605 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 606 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | |
| 607 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 608 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 609 | 11/9/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $7,092.42 | L-2 | | x | | | | |
| 610 | 11/10/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,823.54 | S-3 | | | | x | | x |
| 611 | 11/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,214.00 | S-7 | | | | | x | |
| 612 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,734.51 | S-3 | | | | x | | x |
| 613 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,702.33 | S-6 | x | | | | | |
| 614 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | x | | | | |
| 615 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 616 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 617 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 618 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 619 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 620 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 621 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 622 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 | x | | | | | |
| 623 | 11/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 624 | 11/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | 11/16/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 626 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 627 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 628 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 629 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 630 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | | | x | | x |
| 631 | 11/17/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 632 | 11/17/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |
| 633 | 11/30/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,260.43 | L-1 | | x | | | | |
| 634 | 12/6/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 635 | 12/6/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |
| 636 | 12/6/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | x | | | | |
| 637 | 12/6/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 638 | 12/6/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 639 | 12/6/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 640 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 | | x | | | | |
| 641 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 642 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 643 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 644 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 645 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 | x | | | | | |
| 646 | 12/7/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 647 | 12/7/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $601.00 | S-7 | | | | | x | |
| 648 | 12/7/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 649 | 12/7/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,700.33 | S-6 | x | | | | | |
| 650 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 651 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 652 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 653 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 654 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | | | x | | x |
| 655 | 12/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $4,338.25 | S-8 | | | | | x | |
| 656 | 12/20/04 | Waun Weingart | WW | ANB | #4723 | $2,868.54 | S-3 | | | | x | | |
| 657 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $4,338.25 | S-8 | | | | | x | |
| 658 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 | | x | | | | |
| 659 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 660 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 661 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 | | | | | x | |
| 662 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 663 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 | | x | | | | |
| 664 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 665 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 666 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 667 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 | x | | | | | |
| 668 | 1/12/05 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 669 | 1/12/05 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |
| 670 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 671 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,698.39 | S-6 | x | | | | | |
| 672 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $599.00 | S-7 | | | | | x | |
| 673 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,695.29 | S-14 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 674 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,989.73 | L-8 | x | | | | | |
| 675 | 1/12/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 676 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 677 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 678 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 679 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 680 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 681 | 1/13/05 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 682 | 1/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,444.75 | S-13 | | | x | | | x |
| 683 | 1/25/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,823.54 | S-3 | | | | x | | x |
| | | | | | | | | | | | | | |
| 684 | 2/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,704.51 | S-3 | | | | x | | x |
| 685 | 2/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 686 | 2/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 687 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 | | x | | | | |
| 688 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 689 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 690 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 691 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 | x | | | | | |
| 692 | 2/9/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 693 | 2/9/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $4,338.24 | S-8 | | | | | x | |
| 694 | 2/9/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,695.29 | S-14 | x | | | | | |
| 695 | 2/9/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,989.73 | L-8 | x | | | | | |
| 696 | 2/9/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 697 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $3,703.38 | S-6 | x | | | | | |
| 698 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 699 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 700 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 701 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 702 | 2/10/05 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |
| 703 | 2/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $599.00 | S-7 | | | | | x | |
| 704 | 2/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 705 | 2/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 | | | | | x | |
| 706 | 2/14/05 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 707 | 2/14/05 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 708 | 2/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,444.75 | S-13 | | | x | | | x |
| 709 | 2/16/05 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| | | | | | | | | | | | | | |
| 710 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 | | | | x | | x |
| 711 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 712 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 713 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 714 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 | | | | | x | |
| 715 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 716 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $1,996.43 | L-1 | | x | | | | |
| 717 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 718 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 719 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 720 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 | x | | | | | |
| 721 | 3/16/05 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 | x | | | | | |
| 722 | 3/16/05 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | 3/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 724 | 3/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,695.29 | S-14 | x | | | | | |
| 725 | 3/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 | x | | | | | |
| 726 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $598.00 | S-7 | | | | | x | |
| 727 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 | | | | x | | x |
| 728 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 729 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 730 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A | | x | | | | x |
| 731 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 732 | 3/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,703.38 | S-6 | x | | | | | |
| 733 | 3/17/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 734 | 3/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,444.75 | S-13 | | | x | | | x |
| 735 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 | | | | x | | x |
| 736 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 737 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,588.69 | S-11 | x | | | | | |
| 738 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 739 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 | | | | x | | x |
| 740 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 741 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 | | | | | x | |
| 742 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 743 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $1,996.43 | L-1 | | x | | | | |
| 744 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 | | x | | | | |
| 745 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 | | | | x | | x |
| 746 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 747 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 748 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 749 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,606.07 | S-6 | x | | | | | |
| 750 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,695.29 | S-14 | x | | | | | |
| 751 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,133.35 | L-5 | x | | | | | |
| 752 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 | x | | | | | |
| 753 | 4/19/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 754 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 755 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 756 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $939.51 | 6th-5-A | | x | | | | |
| 757 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 758 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 759 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 760 | 5/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 | | | | x | | x |
| 761 | 5/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 762 | 5/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 763 | 5/16/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 | | x | | | | |
| 764 | 5/16/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 | | x | | | | |
| 765 | 5/16/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 766 | 5/16/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 767 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 768 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 769 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,588.69 | S-11 | x | | | | | |
| 770 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 | | | | | x | |
| 771 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,133.35 | L-5 | x | | | | | |
| 773 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 | | | | | x | |
| 774 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 | x | | | | | |
| 775 | 5/17/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 776 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 | | | | x | | x |
| 777 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 778 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 779 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $939.51 | 6th-5-A | | x | | | | |
| 780 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 781 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 782 | 5/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,195.00 | S-7 | | | | | x | |
| 783 | 5/18/05 | John Gallegos | JG | FASB | #7056 | $939.51 | 6th-5-A | | x | | | | |
| 784 | 5/18/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 | | x | | | | x |
| 785 | 5/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,635.43 | S-13 | | | | x | | x |
| 786 | 5/23/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 | | | | x | | |
| 787 | 6/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 | x | | | | | |
| 788 | 6/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | | x | x |
| 789 | 6/17/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 | | x | | | | |
| 790 | 6/17/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 | | x | | | | |
| 791 | 6/17/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 792 | 6/17/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 793 | 6/20/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 | | | | x | | |
| 794 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 795 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 796 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,538.39 | S-11 | x | | | | | |
| 797 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,766.63 | S-12 | | | | | x | |
| 798 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 | x | | | | | |
| 799 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 | | | | | x | |
| 800 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 | x | | | | | |
| 801 | 6/20/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 | | | | x | | |
| 802 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 803 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 604 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,210.50 | 6th-5-A | | x | | | | x |
| 805 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 806 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,210.50 | 6th-6 | | x | | | | x |
| 807 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,609.59 | Calif-3 | | | | | x | |
| 808 | 6/21/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $597.00 | S-7 | | | | | x | |
| 809 | 6/21/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,176.12 | L-5 | x | | | | | |
| 810 | 6/21/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 | | | | x | | x |
| 811 | 6/23/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,635.43 | S-13 | | | | x | | x |
| 812 | 7/5/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,813.54 | S-3 | | | | | x | x |
| 813 | 7/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 | | | | | x | x |
| 814 | 7/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 815 | 7/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,860.67 | L-6 | x | | | | | |
| 816 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 | | x | | | | |
| 817 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 | | x | | | | |
| 818 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 819 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 | | | | x | | |
| 820 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $1,611.59 | Calif-3 | | | | | x | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 822 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $596.00 | S-7 | | | | | x | |
| 823 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,538.39 | S-11 | x | | | | | |
| 824 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,868.60 | S-12 | | | | | x | |
| 825 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 | x | | | | | |
| 826 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,121.16 | L-5 | x | | | | | |
| 827 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,614.13 | L-7 | | | | | x | |
| 828 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 | x | | | | | |
| 829 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 830 | 7/11/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 | | | | | x | x |
| 831 | 7/11/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 832 | 7/11/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 833 | 7/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 | | | x | | | x |
| 834 | 7/12/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 835 | 7/12/05 | John Gallegos | JG | FASB | #7056 | $1,269.44 | 6th-6 | | x | | | | x |
| 836 | 7/13/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 | | | | x | | |
| 837 | 7/13/05 | John Gallegos | JG | FASB | #7056 | $1,666.21 | L-3 | | | | x | | |
| 838 | 7/13/05 | John Gallegos | JG | FASB | #7056 | $1,273.02 | 6th-5-A | | x | | | | x |
| | | | | | | | | | | | | | |
| 839 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,684.51 | S-3 | | | | x | | x |
| 840 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 841 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,538.39 | S-11 | x | | | | | |
| 842 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 | x | | | | | x |
| 843 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,121.16 | L-5 | x | | | | | |
| 844 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,860.67 | L-6 | x | | | | | |
| 845 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,614.13 | L-7 | | | | | x | |
| 846 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 | | x | | | | |
| 847 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 | | x | | | | |
| 848 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 | | | | | x | x |
| 849 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 850 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $1,097.46 | 6th-3 | | | | x | | |
| 851 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $1,611.59 | Calif-3 | | | | | x | |
| 852 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 853 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $595.00 | S-7 | | | | | x | |
| 854 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 | x | | | | | |
| 855 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 | x | | | | | |
| 856 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 | | | | x | | x |
| 857 | 8/11/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 858 | 8/11/05 | John Gallegos | JG | FASB | #7056 | $1,273.02 | 6th-5-A | | x | | | | x |
| 859 | 8/11/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 860 | 8/11/05 | John Gallegos | JG | FASB | #7056 | $1,269.44 | 6th-6 | | x | | | | x |
| 861 | 8/12/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 | | | | x | | |
| 862 | 8/12/05 | John Gallegos | JG | FASB | #7056 | $2,138.50 | L-3 | | | | x | | |
| 863 | 8/12/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| | | | | | | | | | | | | | |
| 864 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 | | | | x | | x |
| 865 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 | | | | | x | |
| 866 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,465.75 | S-11 | x | | | | | |
| 867 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,121.16 | L-5 | x | | | | | |
| 868 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,860.67 | L-6 | x | | | | | |
| 869 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 | | x | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 870 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 | | x | | | | |
| 871 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 | | | | x | | x |
| 872 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 | | | | x | | |
| 873 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $1,097.46 | 6th-3 | | | | x | | |
| 874 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 | x | | | | | |
| 875 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $595.00 | S-7 | | | | | x | |
| 876 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,796.85 | S-12 | | | | | x | |
| 877 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 | x | | | | | x |
| 878 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,614.13 | L-7 | | | | | x | |
| 879 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $2,138.50 | L-3 | | | | x | | |
| 880 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 881 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 882 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,273.02 | 6th-5-A | | x | | | | x |
| 883 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 884 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,269.44 | 6th-6 | | x | | | | x |
| 885 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,646.28 | Calif-3 | | | | | x | |
| 886 | 9/15/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 | | | | x | | |
| 887 | 9/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 | x | | | | | |
| 888 | 9/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 | x | | | | | |
| 889 | 10/6/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,684.51 | S-3 | | | | x | | x |
| 890 | 10/6/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,860.67 | L-6 | x | | | | | |
| 891 | 10/6/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 | | x | | | | |
| 892 | 10/6/05 | John Gallegos | JG | FASB | #7056 | $1,092.46 | 6th-3 | | | | x | | |
| 893 | 10/7/05 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 894 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,897.75 | S-5 | x | | | | | |
| 895 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $595.00 | S-7 | | | | | x | |
| 896 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $4,338.25 | S-8 | | | | | x | |
| 897 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,465.75 | S-11 | x | | | | | |
| 898 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,868.60 | S-12 | | | | | x | |
| 899 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 | x | | | | | x |
| 900 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 | x | | | | | |
| 901 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,121.16 | L-5 | x | | | | | |
| 902 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,614.13 | L-7 | | | | | x | |
| 903 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,989.28 | L-8 | x | | | | | |
| 904 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 | | x | | | | |
| 905 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $2,138.50 | L-3 | | | | x | | |
| 906 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 | | | | x | | x |
| 907 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 | x | | | | | |
| 908 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,209.13 | 6th-2 | | | | x | | |
| 909 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 | | | | x | | |
| 910 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,273.02 | 6th-5-A | | x | | | | |
| 911 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B | | | | x | | |
| 912 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,269.44 | 6th-6 | | x | | | | x |
| 913 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,646.28 | Calif-3 | | | | | x | |
| 914 | 10/11/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 | | | | x | | |
| 915 | 10/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,402.06 | S-16 | x | | | | | |
| 916 | 10/26/05 | John Gallegos | JG | FASB | #7056 | $2,811.86 | L-9 | x | | | | | |
| 917 | 11/14/05 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 | | x | | | | |
| 918 | 11/14/05 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 | | x | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 11/14/05 | John Gallegos | JG | ANB | #4710 | $1,097.46 | 6th-3 | | | | x | | |
| 920 | 11/14/05 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 921 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | x |
| 922 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $4,338.25 | S-8 | | | | | x | |
| 923 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $2,533.12 | S-13 | x | | | | | x |
| 924 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 925 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $1,989.66 | S-16 | x | | | | | |
| 926 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $2,691.29 | S-19 | | | | x | | |
| 927 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | x | | | | | |
| 928 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $1,273.91 | 6th-2 | | | | x | | |
| 929 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $2,138.50 | L-3 | | | | x | | |
| 930 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $2,865.98 | L-4 | | | | x | | x |
| 931 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 932 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |
| 933 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 934 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,273.02 | 6th-5-A | | x | | | | x |
| 935 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,269.44 | 6th-6 | | x | | | | x |
| 936 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 | | | | | x | |
| 937 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $2,897.75 | S-5 | x | | | | | |
| 938 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $594.00 | S-7 | | | | | x | |
| 939 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | x | | | | | |
| 940 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 | | | | | x | |
| 941 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 | x | | | | | |
| 942 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 943 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | x | | | | | |
| 944 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $1,614.13 | L-7 | | | | | x | |
| 945 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 | x | | | | | |
| 946 | 11/16/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 | | | | x | | |
| 947 | 11/17/05 | Waun Weingart | WW | ANB | #4723 | $1,726.45 | S-18 | | | | | x | x |
| 948 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 | | x | | | | |
| 949 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 | | x | | | | |
| 950 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $2,865.98 | L-4 | | | | x | | x |
| 951 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 952 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $1,273.91 | 6th-2 | | | | x | | |
| 953 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $1,092.46 | 6th-3 | | | | x | | |
| 954 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 | | | | | x | |
| 955 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,684.51 | S-3 | | | | | x | x |
| 956 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $4,338.24 | S-8 | | | | | x | |
| 957 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | x | | | | | |
| 958 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 | | | | | x | |
| 959 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,477.86 | S-13 | x | | | | | x |
| 960 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 961 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 | x | | | | | |
| 962 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 963 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,691.29 | S-19 | | | | x | | |
| 964 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,728.71 | S-21 | | | | | x | |
| 965 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | x | | | | | |
| 966 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | x | | | | | |
| 967 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 | | | | | x | |
| 968 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $2,138.50 | L-3 | | | | x | | |